UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER:  09-30483-EPK |
| | } | |
| WVF ACQUISITION, LLC f/k/a | } | |
| WV FIBER ACQUISITION, LLC | } | JUDGE KIMBALL |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM <u>March 1, 2010</u>  TO <u>March 31, 2010</u>

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_____
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

3500 NW Boca Raton Boulevard
Boca Raton, Florida 33431
561-869-3344

Attorney's Address
and Phone Number:

2385 N.W. Executive Center Drive, Suite 300
Boca Raton, Florida 33431
561-443-0800

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

Name of Debtor: WVF Acquisition, LLC f/k/a WV Fiber Acquisition, LLC    Case Number: 09-30483-EPK
Date of Petition: September 27, 2009

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 315,611(a) | 55,479 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | 496,912 | 3,154,673 |
| C. Other Receipts *(See MOR-3)* | 357 | 37,435 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS *(Lines 2A+2B+2C)* | 497,269 | 3,192,108 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS *(Line 1 + Line 3)* | 812,880 | 3,247,587 |
| 5. DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | 219 | 1,584 |
| C. Contract Labor | 5,090 | 30,448 |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | | |
| F. Inventory Payments *(See Attach. 2)* | | |
| G. Leases | 21,770 | 153,663 |
| H. Manufacturing Supplies | | |
| I. Office Supplies | | |
| J. Payroll - Net *(See Attachment 4B)* | | |
| K. Professional Fees (Accounting & Legal) | 1,281 | 1,281 |
| L. Rent | | 1,000 |
| M. Repairs & Maintenance | | 111,863 |
| N. Secured Creditor Payments *(See Attach. 2)* | 419,919 | 824,954 |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | 1,385 |
| R. Telephone | | 719 |
| S. Travel & Entertainment | | |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | | |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses *(See MOR-3)* | 363,857 | 2,119,946 |
| 6. TOTAL DISBURSEMENTS *(Sum of 5A thru W)* | 812,136 | 3,246,843 |
| 7. ENDING BALANCE *(Line 4 Minus Line 6)* | 744(c) | 744(c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This ⎯⎯ day of ⎯⎯⎯⎯, 20⎯⎯.    ⎯⎯⎯⎯⎯⎯⎯ (Signature)

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Other | 101 | 37,179 |
| Cash account not previously included | 256 | 256 |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | 357 | 37,435 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| n/a | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Cost of sales | 355,746 | 1,979,049 |
| Miscellaneous | | 651 |
| Interest expense | 561 | 4,599 |
| Wells Fargo note payments | 7,550 | 50,269 |
| Prepaid expenses   (see attached) | | 72,536 |
| Repayment of customer deposits | | 4,300 |
| Trustee fees | | 6,499 |
| Other | | 2,043 |
| TOTAL OTHER DISBURSEMENTS | 363,857 | 2,119,946 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: WVF Acquisition, LLC f/k/a WV Fiber Acquisition, LLC
Case Number: 09-30483-EPK

Reporting Period beginning ___March 1, 2010_____ Period ending  March 31, 2010

ACCOUNTS RECEIVABLE AT PETITION DATE:

**ACCOUNTS RECEIVABLE RECONCILIATION**
(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | |
|---|---|
| Beginning of Month Balance | $ 381,213(a) |
| PLUS: Current Month New Billings | 513,744 |
| MINUS: Collection During the Month | $ 496,912(b) |
| PLUS/MINUS: Adjustments or Writeoffs | $  -5,789* |
| End of Month Balance | $392,256 (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $_____ | $_____ | $_____ | $_____ | $_____(c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: WVF Acquisition, LLC f/k/a WV Fiber Acquisition, LLC
Case Number: 09-30483-EPK

Reporting Period beginning  March 1, 2010_____    Period ending  March 31, 2010

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____(b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | |
|---|---|
| Opening Balance | $ 858,735a) |
| PLUS: New Indebtedness Incurred This Month | $ 483,039 |
| MINUS: Amount Paid on Post Petition, | |
| Accounts Payable This Month | $578,736 |
| PLUS/MINUS: Adjustments | $119,342* |
| Ending Month Balance | $882,380(c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Broadbandone, Inc. | 3/1/10 | 419,919 | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | 419,919 (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: WVF Acquisition, LLC f/k/a WV Fiber Acquisition, LLC
Case Number: 09-30483-EPK

Reporting Period beginning __March 1, 2010__    Period ending March 31, 2010

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ _____n/a_____ | (a) |
| PLUS: Inventory Purchased During Month | $ | |
| MINUS: Inventory Used or Sold | $ _____ | |
| PLUS/MINUS: Adjustments or Write-downs | $ _____ | * |
| Inventory on Hand at End of Month | $ | |

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

Description of Obsolete Inventory:

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):

| FIXED ASSETS RECONCILIATION: | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ 869,799 _____ | (a)(b) |
| MINUS:  Depreciation Expense | $         0 _____ | |
| PLUS:  New Purchases | $ _____ | |
| PLUS/MINUS: Adjustments or Write-downs | $         0 _____ | * |
| Ending Monthly Balance | $ 869,799 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: WVF Acquisition, LLC f/k/a WV Fiber Acquisition, LLC
Case Number: 09-30483-EPK

Reporting Period beginning __March 1, 2010_____ Period ending  March 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: __ See attachments __         BRANCH:

ACCOUNT NAME: _____         ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:  _____OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ _____ | **(a) |

*Debit cards are used by

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $ _____ | Transferred to Payroll Account |
| $ _____ | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: WVF Acquisition, LLC f/k/a WV Fiber Acquisition, LLC
Case Number: 09-30483-EPK

Reporting Period beginning __March 1, 2010_____Period ending  March 31, 2010

NAME OF BANK:  _See attachment___    BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:  _____    OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                                          $

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: WVF Acquisition, LLC f/k/a WV Fiber Acquisition, LLC
Case Number: 09-30483-EPK

Reporting Period beginning __March 1, 2010_____ Period ending  March 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____N/A_____ BRANCH:

ACCOUNT NAME: _____ ACCOUNT NUMBER:
PURPOSE OF ACCOUNT: _____PAYROLL__

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $_____ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $_____ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | | | |
| _____ | _____ | | | |
| _____ | _____ | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |
| _____ | _____ | _____ | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: WVF Acquisition, LLC f/k/a WV Fiber Acquisition, LLC
Case Number: 09-30483-EPK

Reporting Period beginning __March 1, 2010__ Period ending  March 31, 2010

NAME OF BANK: _____N/A_____    BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____PAYROLL__

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                                    $

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: WVF Acquisition, LLC f/k/a WV Fiber Acquisition, LLC
Case Number: 09-30483-EPK

Reporting Period beginning ____March 1, 2010_____ Period ending  March 31, 2010

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found on the United States Trustee website,
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: ____N/A_____          BRANCH:

ACCOUNT NAME: _____          ACCOUNT NUMBER:

PURPOSE OF ACCOUNT: _____TAX_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ _____ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ _____ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: WVF Acquisition, LLC f/k/a WV Fiber Acquisition, LLC
Case Number: 09-30483-EPK

Reporting Period beginning __March 1, 2010_____ Period ending  March 31, 2010
ending

NAME OF BANK: _____N/A_____ BRANCH:

ACCOUNT NAME: _____ ACCOUNT #

PURPOSE OF ACCOUNT: _____TAX___

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |
| ____ | _____ | _____ | _____ | |

TOTAL                                                                    _____(d)

### SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxes Paid | _____(a) |
| Sales & Use Taxes Paid | _____(b) |
| Other Taxes Paid | _____(c) |
| TOTAL | _____(d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
     (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
     (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
     (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

_____ N/A _____    Current

| Instrument | Face Value | Purchase Price | Date of Purchase | Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | |

TOTAL                                                                                       _____(a)

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2)<br>Maximum<br>Amount of Cash<br>in Drawer/Acct. | (Column 3)<br>Amount of Petty<br>Cash On Hand<br>At End of Month | (Column 4)<br>Difference between<br>(Column 2) and<br>(Column 3) |
|---|---|---|---|
| _____ N/A _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |

**TOTAL**                                        $ _____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $**
**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
    amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
    MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: WVF Acquisition, LLC f/k/a WV Fiber Acquisition, LLC
Case Number: 09-30483-EPK

Reporting Period beginning <u>March 1, 2010</u>        Period ending  March 31, 2010

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| _N/A_ | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                   $ _____

<u>**ATTACHMENT 7**</u>

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: WVF Acquisition, LLC f/k/a WV Fiber Acquisition, LLC
Case Number: 09-30483-EPK

Reporting Period beginning __March 1, 2010_____Period ending __March 31, 2010__

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | _____ | _____ |
| Number hired during the period | _____ | |
| Number terminated or resigned during period | _____ | |
| Number of employees on payroll at end of period | _____ | |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | _____ | |
| _____ | _____ | _____ | _____ | _____ | _____ |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |

MOR-15

☐ | **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on:

MOR-16

2:04 PM

04/13/10

Accrual Basis

# WV Fiber Acquisition
## Balance Sheet
### As of March 31, 2010

|  | Mar 31, 10 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 100 · WV Fiber Bank of America | -7,196.12 |
| 103 · DIP-WV Fiber Acquisition | 7,940.46 |
| **Total Checking/Savings** | 744.34 |
| **Other Current Assets** | |
| 1202 · WV Fiber Accounts Receivable | 392,256.42 |
| 121 · Prepaid Expenses | 2,579.20 |
| **Total Other Current Assets** | 394,835.62 |
| **Total Current Assets** | 395,579.96 |
| **Fixed Assets** | |
| 136b · WV Fiber Machinery & Equipment | 869,799.00 |
| 149a · WV Fiber Accum Depreciation | -297,250.00 |
| **Total Fixed Assets** | 572,549.00 |
| **Other Assets** | |
| 181 · WV Fiber Goodwill | 6,559,297.31 |
| 192 · Security Deposits | 5,160.00 |
| 195a · WV Fiber Accum Amoritization | -747,020.00 |
| **Total Other Assets** | 5,817,437.31 |
| **TOTAL ASSETS** | **6,785,566.27** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 882,380.13 |
| **Total Accounts Payable** | 882,380.13 |
| **Credit Cards** | |
| 209 · American Express Business | 100,566.43 |
| 210 · American Express Black  91000 | 52,146.00 |
| **Total Credit Cards** | 152,712.43 |
| **Other Current Liabilities** | |
| 2001 · Accrued expenses | 31,586.20 |
| 2002A · WV Customer Deposits | -0.01 |
| 2006 · WV Fiber accounts payable | 320,608.39 |
| 222B · WV Fiber - Deferred revenue | 41,877.67 |
| 2400 · Intercompany | |
| 2401 · Inter-American Express Busin... | 1,929,199.85 |
| 2402 · Inter-American Express - @W... | 109,807.46 |
| 2403 · Inter-Ame Ex - Black- 91000 | 92,595.28 |
| 2404 · Inter - Bank of America BB | -1,755,661.76 |
| 2400 · Intercompany - Other | 1,558,580.84 |
| **Total 2400 · Intercompany** | 1,934,521.67 |
| **Total Other Current Liabilities** | 2,328,593.92 |
| **Total Current Liabilities** | 3,363,686.48 |

2:04 PM

04/13/10

Accrual Basis

# WV Fiber Acquisition
## Balance Sheet
### As of March 31, 2010

|  | Mar 31, 10 |
|---|---|
| **Long Term Liabilities** | |
| 269 · WV Fiber-Wells Fargo Equip-1909 | 17,615.85 |
| 270 · WV Fiber- W Fargo Equip-$6201.1 | 77,740.13 |
| 284 · Jayesh Parikh Loan WV Fiber | 72,106.28 |
| 287 · WV Fiber Various Loans | 563,459.09 |
| 288 · Convertable  Shareholders Notes | |
| 288C · Harish Shah-Loan #1  WV Fiber | 50,309.05 |
| 288D · Loan-Harish Shah #2  WV Fiber | 735,215.70 |
| 288E · Mansukhlal Gala-Loan | 550,242.50 |
| 288F · Thomas Turner-Loan WV Fiber | 454,564.47 |
| 288H · Thomas Turner Loan #2 | 55,038.66 |
| Total 288 · Convertable  Shareholders Not... | 1,845,370.38 |
| **Total Long Term Liabilities** | 2,576,291.73 |
| **Total Liabilities** | 5,939,978.21 |
| **Equity** | |
| 3005 · WV Fiber stock and apic | 3,091,658.28 |
| 3900 · Retained Earnings | -1,792,280.23 |
| Net Income | -453,789.99 |
| **Total Equity** | 845,588.06 |
| **TOTAL LIABILITIES & EQUITY** | 6,785,566.27 |

2:02 PM
04/13/10
Accrual Basis

# WV Fiber Acquisition
## Profit & Loss
### March 2010

|  | Mar 10 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 321 · WV Fiber-Transit Revenue | 414,512.15 |
| 322 · WV Fiber-Wholesale Partial Tran | 5,933.05 |
| 323 · WV Fiber-Transport | 42,666.32 |
| 324 · WV Fiber-Colocation | 6,280.00 |
| 328 · WV Set Up Fees | 750.00 |
| 329 · WV Administrative Fees | 324.30 |
| 329B · WV Loops-Frame Relay T1 | 597.00 |
| 330 · Leased Line Loops | |
| 331 · Metro Ethernet | 1,920.00 |
| 334 · National DIA | 23.88 |
| Total 330 · Leased Line Loops | 1,943.88 |
| 343 · Bandwidth Income | 1,000.00 |
| 346 · Managed Services | 75.00 |
| 355 · Tech Labor Income | 0.00 |
| 398 · Cancellation fees | 36,400.00 |
| **Total Income** | 510,481.70 |
| **Cost of Goods Sold** | |
| 410 · Local Loop | 2,960.00 |
| 419 · IP Addresses | 375.00 |
| 421 · WV Fiber Transit/Peering | 90,888.42 |
| 422 · WV Fiber Transit/Peering-NRC | 3,612.27 |
| 423 · WV Fiber Circuits | 247,484.36 |
| 425 · WV Fiber Network-Colocation | 61,191.98 |
| 426 · WV Fiber Network Colocation N... | 3,364.40 |
| 457 · Resell Power | 470.00 |
| 489 · External Co Location | |
| 489a · External Colo-Cross Conne... | 527.50 |
| 489c · External Colocation-Power ... | 2,475.00 |
| 489 · External Co Location - Other | 613.00 |
| Total 489 · External Co Location | 3,615.50 |
| **Total COGS** | 413,961.93 |
| **Gross Profit** | 96,519.77 |
| **Expense** | |
| 501 · Accounting | 1,045.00 |
| 509 · Bank Charges | 117.57 |
| 517 · Commissions | 282.40 |
| 530 · Equipment Lease/Rental | |
| 530e · WV - Wells Fargo oper lease | 21,769.62 |
| Total 530 · Equipment Lease/Rental | 21,769.62 |
| 547 · License & Taxes | 235.73 |
| 594 · WV Fiber Contract Labor | 5,089.50 |
| 596 · WV Fiber Cisco service contract | 37,287.58 |
| **Total Expense** | 65,827.40 |
| **Net Ordinary Income** | 30,692.37 |

Page 1

2:02 PM

04/13/10

Accrual Basis

## WV Fiber Acquisition
## Profit & Loss
### March 2010

|  | Mar 10 |
|---|---|
| **Other Income/Expense** |  |
| **Other Expense** |  |
| 657 · WV Fiber Interest Expense | 561.42 |
| 701 · Depreciation | 14,500.00 |
| 702 · Amortization | 36,440.00 |
| **Total Other Expense** | 51,501.42 |
| **Net Other Income** | -51,501.42 |
| **Net Income** | **-20,809.05** |

H

## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118



Page 1 of 5
Statement Period
03/01/10 through 03/31/10
EO  E PB  EB 53                    0047413

Account Number  8980 1790 6613

*Business Banking*

01075 E01 SCH999 I1     0

WV FIBER ACQUISITION LLC
3500 NW BOCA RATON BLVD STE 901
BOCA RATON FL 33431-5856

### Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
1.888.852.5000                                               Bank of America, N.A.
                                                             P.O. Box 25118
                                                             Tampa, FL 33622-5118

## Deposit Accounts

## Full Analysis Business Checking

### WV FIBER ACQUISITION LLC

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 8980 1790 6613 | Statement Beginning Balance | $255.29 |
| Statement Period | 03/01/10 through 03/31/10 | Amount of Deposits/Credits | $460,738.82 |
| Number of Deposits/Credits | 6 | Amount of Withdrawals/Debits | $371,890.15 |
| Number of Withdrawals/Debits | 13 | Statement Ending Balance | $89,103.96 |
| Number of Days in Cycle | 31 | Average Ledger Balance | $35,214.47 |
| | | Service Charge | $84.23 |

#### Deposits and Credits

| Date Posted | Customer Reference | Amount ($) | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | | 101.10 | 01/10 Acct Analysis Fee Refund | 940303050000001 |
| 03/23 | 0000000001 | 8,847.35 | Preencoded Deposit | 813108782460591 |
| 03/23 | 0006846467 | 90,000.00 | Account Transfer Trsf From 3755561888 | 906803230009918 |
| 03/26 | 0000000001 | 2,700.00 | Preencoded Deposit | 813108782871061 |
| 03/29 | 0000000001 | 357,740.37 | Preencoded Deposit | 813108782231200 |
| 03/30 | 0000000001 | 1,350.00 | Preencoded Deposit | 813108782452277 |

H

Page 2 of 5
Statement Period
03/01/10 through 03/31/10
E0  E  PB  EB 53

Account Number  8980 1790 6613

WV FIBER ACQUISITION LLC

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1501 | 27,970.81 | 03/30 | 813109792269194 | 1507 | 3,214.12 | 03/30 | 813108592476550 |
| 1502 | 1,400.00 | 03/29 | 813108292371790 | 1509* | 1,045.00 | 03/30 | 813109792398263 |
| 1503 | 1,271.50 | 03/31 | 813102092169035 | 1510 | 235.73 | 03/30 | 813104092136797 |
| 1504 | 1,950.00 | 03/29 | 813106092826371 | 1511 | 550.00 | 03/29 | 813103692681617 |
| 1506* | 1,299.00 | 03/30 | 813108592857430 | | | | |

* Gap in sequential check numbers.

### Other Debits

| Date Posted | Customer Reference | Amount ($) | Description | Bank Reference |
|---|---|---|---|---|
| 03/15 | | 84.23 | 02/10 Acct Analysis Fee | 940303150000001 |
| 03/25 | | 30,989.97 | Wire Type:Wire Out Date:100325 Time:1153 Et Trn:2010032500163540 Service Ref:005470 Bnf:Qwest ID:771057734 Bnf Bk:Jpmorgan Chase Bank, NA ID:083000137 Pmt Det:01100325001449Nninv 10886 98345 | 903703250163540 |
| 03/30 | | 300,000.00 | Online Banking transfer to Chk 4810 Confirmation# 3895147421 | 957103307564772 |
| 03/31 | | 1,879.79 | Wire Type:Fx Out Date:100401 Time:1246 Et Trn:2010033100235218 Fx:Eur 1346.56 1.395992 Bnf:Tele City Group ID:024.34.79.247 Bnf Bk:Fortis Bank Nederland N ID:Ftsbnl2R Pmt Det:011003310028 65Nninv S 10000736/10002192/10002247/10000512 | 903703310235218 |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 255.29 | 03/23 | 99,119.51 | 03/29 | 424,669.91 |
| 03/05 | 356.39 | 03/25 | 68,129.54 | 03/30 | 92,255.25 |
| 03/15 | 272.16 | 03/26 | 70,829.54 | 03/31 | 89,103.96 |

3:13 PM
04/09/10

# WV Fiber Acquisition
## Reconciliation Summary
### 100 · WV Fiber Bank of America, Period Ending 03/31/2010

|  | Mar 31, 10 |
|---|---|
| Beginning Balance | 255.29 |
| **Cleared Transactions** |  |
| Checks and Payments - 13 ite... | -371,890.15 |
| Deposits and Credits - 6 Items | 460,738.82 |
| **Total Cleared Transactions** | 88,848.67 |
| **Cleared Balance** | 89,103.96 |
| **Uncleared Transactions** |  |
| Checks and Payments - 8 Items | -96,017.68 |
| **Total Uncleared Transactions** | -96,017.68 |
| **Register Balance as of 03/31/2010** | -6,913.72 |
| **New Transactions** |  |
| Checks and Payments - 1 Item | -35,580.00 |
| Deposits and Credits - 6 Items | 53,151.32 |
| **Total New Transactions** | 17,571.32 |
| **Ending Balance** | 10,657.60 |

> Per Bal sheet negative
> $7,196.12
> Diff - check #1519 for
> $282.40.

3:13 PM

04/09/10

# WV Fiber Acquisition
## Reconciliation Detail
### 100 · WV Fiber Bank of America, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 255.29 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Check | 3/15/2010 | | Bank of America | X | -84.23 | -84.23 |
| Bill Pmt -Check | 3/25/2010 | wire | Qwest | X | -30,989.97 | -31,074.20 |
| Bill Pmt -Check | 3/25/2010 | 1501 | Wells Fargo Eq... | X | -27,970.81 | -59,045.01 |
| Bill Pmt -Check | 3/25/2010 | 1507 | CoreSite One W... | X | -3,214.12 | -62,259.13 |
| Bill Pmt -Check | 3/25/2010 | 1504 | Atlantic Metro C... | X | -1,950.00 | -64,209.13 |
| Bill Pmt -Check | 3/25/2010 | 1502 | 365 MAIN-SF | X | -1,400.00 | -65,609.13 |
| Bill Pmt -Check | 3/25/2010 | 1506 | CoreSite 55 S. ... | X | -1,299.00 | -66,908.13 |
| Bill Pmt -Check | 3/25/2010 | 1503 | 5 Nines Data | X | -1,271.50 | -68,179.63 |
| Bill Pmt -Check | 3/25/2010 | 1509 | Habif, Arogeti & ... | X | -1,045.00 | -69,224.63 |
| Bill Pmt -Check | 3/25/2010 | 1511 | Switch Commun... | X | -550.00 | -69,774.63 |
| Bill Pmt -Check | 3/25/2010 | 1510 | John R. Ames, ... | X | -235.73 | -70,010.36 |
| Transfer | 3/30/2010 | | | X | -300,000.00 | -370,010.36 |
| Bill Pmt -Check | 3/31/2010 | wire | TelecityGroup | X | -1,879.79 | -371,890.15 |
| Total Checks and Payments | | | | | -371,890.15 | -371,890.15 |
| **Deposits and Credits - 6 items** | | | | | | |
| Deposit | 3/5/2010 | | Bank of America | X | 101.10 | 101.10 |
| Transfer | 3/23/2010 | | | X | 8,847.35 | 8,948.45 |
| Transfer | 3/23/2010 | | | X | 90,000.00 | 98,948.45 |
| Transfer | 3/26/2010 | | | X | 2,700.00 | 101,648.45 |
| Transfer | 3/29/2010 | | | X | 357,740.37 | 459,388.82 |
| Transfer | 3/30/2010 | | | X | 1,350.00 | 460,738.82 |
| Total Deposits and Credits | | | | | 460,738.82 | 460,738.82 |
| Total Cleared Transactions | | | | | 88,848.67 | 88,848.67 |
| Cleared Balance | | | | | 88,848.67 | 89,103.96 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Bill Pmt -Check | 3/25/2010 | 1514 | JT Communicati... | | -2,510.00 | -2,510.00 |
| Bill Pmt -Check | 3/25/2010 | 1512 | Thorn Communi... | | -1,600.00 | -4,110.00 |
| Bill Pmt -Check | 3/25/2010 | 1513 | Wilshire Connec... | | -1,200.00 | -5,310.00 |
| Bill Pmt -Check | 3/25/2010 | 1505 | Colo Properties ... | | -600.00 | -5,910.00 |
| Bill Pmt -Check | 3/30/2010 | 1508 | Equinix | | -38,707.68 | -44,617.68 |
| Bill Pmt -Check | 3/30/2010 | 1515 | Hibernia Atlantic | | -24,000.00 | -68,617.68 |
| Bill Pmt -Check | 3/30/2010 | 1516 | Zayo Bandwidth | | -22,400.00 | -91,017.68 |
| Check | 3/31/2010 | 1517 | Randy Epstein | | -5,000.00 | -96,017.68 |
| Total Checks and Payments | | | | | -96,017.68 | -96,017.68 |
| Total Uncleared Transactions | | | | | -96,017.68 | -96,017.68 |
| Register Balance as of 03/31/2010 | | | | | -7,169.01 | -6,913.72 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 4/8/2010 | 1518 | Global Telecom ... | | -35,580.00 | -35,580.00 |
| Total Checks and Payments | | | | | -35,580.00 | -35,580.00 |

3:13 PM
04/09/10

## WV Fiber Acquisition
## Reconciliation Detail
### 100 · WV Fiber Bank of America, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 6 items** | | | | | | |
| Transfer | 4/1/2010 | | | | 2,573.06 | 2,573.06 |
| Transfer | 4/5/2010 | | | | 9,736.25 | 12,309.31 |
| Transfer | 4/6/2010 | | | | 3,762.15 | 16,071.46 |
| Transfer | 4/8/2010 | | | | 10,000.00 | 26,071.46 |
| Transfer | 4/8/2010 | | | | 12,079.86 | 38,151.32 |
| Transfer | 4/8/2010 | | | | 15,000.00 | 53,151.32 |
| Total Deposits and Credits | | | | | 53,151.32 | 53,151.32 |
| Total New Transactions | | | | | 17,571.32 | 17,571.32 |
| Ending Balance | | | | | 10,402.31 | 10,657.60 |

CUSTOMER CONNECTION

BANK OF AMERICA, N.A.

DALLAS, TEXAS 75283-2406

··· ···

---

---

···

KVP ACQUISITION, LLC

DEBTOR IN POSSESSION #09-30483

OPERATING ACCOUNT

3500 NW BOCA RATON BLVD., SUITE 901

BOCA RATON FL 33431

Account Number: 3755561000

01 01 149 01 M0000 E8    34

Last Statement: 02/26/2010

This Statement: 03/31/2010

Customer Service

1-877-757-8233

Page    1 of    4

Bankruptcy Case Number:    0930483

---

ANALYZED CHECKING

Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/27/2010 - 03/31/2010 | | Statement Beginning Balance | 432,489.30 |
| Number of Deposits/Credits | 18 | Amount of Deposits/Credits | 326,274.66 |
| Number of Checks | 34 | Amount of Checks | 350,162.31 |
| Number of Other Debits | 4 | Amount of Other Debits | 399,104.33 |
| | | Statement Ending Balance | 9,497.32 |
| Number of Enclosures | 34 | | |
| | | Service Charge | .00 |

Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | 1 | 20,951.99 | Pre-encoded Deposit | 818108782215754 |
| 03/02 | | 2,225.00 | WIRE TYPE:WIRE IN DATE: 100302 TIME:1619 ET TRN:2010030200240160 SEQ:201003020007648/000291 ORIG:JETBROADBAND VA LLC ID:0005239415081 SND BK:B RANCH BANKING & TRUST CO · V ID:051404260 PMT DET: 1615764TQP | 00370240168 |
| 03/03 | | 3,895.00 | WIRE TYPE:WIRE IN DATE: 100303 TIME:0909 ET TRN:2010030300102227 SEQ:FT5100302S5761900/307852 ORIG:INTENOOGE PTY LTD ID:627967 SND BK:THE BANK O F NEW YORK MELLON ID:0001 PMT DET:1003030730076 IN V KO 56528 LESS FEES | 00370102227 |
| 03/04 | 1 | 1,200.00 | Pre-encoded Deposit | 818108782670105 |
| 03/05 | 1 | 10,742.36 | Pre-encoded Deposit | 8301087829L9609 |
| 03/08 | 1 | 10,795.26 | Pre-encoded Deposit | 818108782251105 |
| 03/11 | | 3.64 | Wire In-international | 00370037760 |
| | | | WIRE TYPE:INTL IN DATE:100311 TIME:0524 ET TRN:2010030900037760 SEQ:FA0100309922921/967729 ORIG:XENTECH B.V. ID:NL42RAB0011444478 PMT DET:5683 3 FEB2010 XEPIECNBV | |
| 03/11 | | 4,175.00 | WIRE TYPE:WIRE IN DATE: 100311 TIME:1547 ET TRN:2010031100240254 SEQ:3300607000412200/000961 ORIG:NBS CONNECT INC ID:3300603961 SND BK:SILICON VALLEY BANK ID:121140399 PMT DET:NBS CONNECT INV01 CE 56547 | 00370240254 |
| 03/11 | 1 | 10,129.50 | Pre-encoded Deposit | 818108782742589 |
| 03/12 | 1 | 2,519.70 | Pre-encoded Deposit | 9181087820980064 |
| 03/15 | 1 | 20,726.26 | Pre-encoded Deposit | 818108782295246 |
| 03/16 | | 1,260.00 | CINCINNATI BELL  DES:PAYMENT    ID:A6002218 INDN:KV FIBER ACQUISI        CO ID:3202003820 CTX PMT INFO:56894       000001260.00 | 76007197019 |
| 03/17 | 1 | 480.00 | Pre-encoded Deposit | 818108782600679 |
| 03/18 | 1 | 3,775.00 | Pre-encoded Deposit | 818108782732500 |
| 03/19 | 1 | 4,693.40 | Pre-encoded Deposit | 818108782861957 |
| 03/22 | | 597.50 | WIRE TYPE:WIRE IN DATE: 100322 TIME:1407 ET TRN:2010032200206033 SEQ:100322016698/001750 ORIG:GLASS WIRE WORLD, INC ID:000199372205445 SND BK:U.S. BANK,N.A. ID:091984779 PMT DET:1003720 56698 REFERENCE: GLASSWIREWORLD | 00370206033 |
| 03/22 | 1 | 22,481.60 | Pre-encoded Deposit | 818108782766410 |

CUSTOMER CONNECTION

BANK OF AMERICA, N.A.

DALLAS, TEXAS  75283-2406

... ...

NVF ACQUISITION, LLC

... 

Account Number: 2755561809

01 01 149 01 M0000 E4    J4

Last Statement: 02/26/2010

This Statement: 03/31/2010

Customer Service

1-877-757-8233

Page    2 of    4

Bankruptcy Case Number:  0930483

ANALYZED CHECKING

Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/31 | | 373.45 | WIRE TYPE:WIRE IN DATE: 100331 TIME:1139 ET<br>TRN:2010033103261812 SEQ:FT8100331614000/005814<br>ORIG:DEXTERITY NETWORKS LTD ID:1724820213599%<br>SND BK:THE BANK OF NEW YORK MELLON ID:021000018<br>PMT DET:LESS FEES | 00370201832 |

Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1139 | 4,000.00 | 03/05 | 6292390928 | ~ 1157 | 2,510.00 | 03/11 | 6292869448 |
| 1140 | 1,400.00 | 03/01 | 7892526744 | 1159* | 9,327.60 | 03/11 | 4676617412 |
| 1141 | 1,550.00 | 03/04 | 5392656720 | 1160 | 419.17 | 03/11 | 4676617422 |
| 1142 | 3,353.05 | 03/04 | 4770278867 | 1161 | 5,000.00 | 03/08 | 6592751379 |
| 1143 | 1,399.00 | 03/01 | 7892155042 | 1162 | 8,041.00 | 03/17 | 4570799014 |
| 1145* | 3,419.36 | 03/04 | 7892491219 | 1163 | 1,800.00 | 03/18 | 2592318275 |
| 1146 | 400.00 | 03/03 | 3292738418 | 1164 | 2,305.50 | 03/17 | 4570799129 |
| 1147 | 2,456.16 | 03/04 | 4770276852 | 1165 | 1,100.00 | 03/17 | 4570799111 |
| 1148 | 1,015.00 | 03/04 | 4770276626 | 1166 | 2,098.40 | 03/17 | 4570799020 |
| 1149 | 2,098.40 | 03/04 | 4770276605 | 1167 | 1,600.00 | 03/17 | 6292262315 |
| 1150 | 4,000.00 | 03/02 | 9192869020 | 1168 | 89.50 | 03/15 | 6792857823 |
| 1151 | 24,000.00 | 03/05 | 4470071033 | 1169 | 35,580.00 | 03/18 | 7892848428 |
| 1152 | 4,000.00 | 03/04 | 6092213042 | 1170 | 1,909.97 | 03/15 | 9292417493 |
| 1153 | 27,970.81 | 03/04 | 9892387449 | 1171 | 8,000.00 | 03/16 | 9592291723 |
| 1154 | 1,200.00 | 03/08 | 6492810938 | 1174* | 39,419.52 | 03/22 | 9392373626 |
| 1155 | 22,400.00 | 03/01 | 6192378941 | 1175 | 1,272.00 | 03/23 | 3592665871 |
| 1156* | 119,919.06 | 03/01 | 8782212403 | 1176 | 926.81 | 03/24 | 2192337506 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/03 | | 1,305.36 | Wire Out-International<br>WIRE TYPE:FX OUT DATE:100305 TIME:1016 ET<br>TRN:2010030300123429 FX:EUR 947.01 1.377236<br>BNF:TELECITYGROUP ID:0243479247 BNF BK:FORTIS BANK<br>(NEDERLAND) ID:FTSBNL2R INF DET:000000200075901421<br>INVOICE 10001555 AND 10000984 | 00370123429 |
| 03/08 | | 107,664.53 | WIRE TYPE:WIRE OUT DATE:100308 TIME:0931 ET<br>TRN:2010030600113493 SERVICE REF:002645<br>BNF:KNEX CARD MEMBER DEPOSITOR ID:9102753036<br>BNF BK:JPMORGAN CHASE BANK, NA ID:021000021<br>PMT DET:29183342 CATHY DAVIS ACCT 372720034611122 | 00370113493 |
| 03/15 | | 136.44 | Account Analysis Fee<br>ANALYSIS CHARGE FEBRUARY BILLING FOR<br>DETAIL 37555-61808 | 08790013369 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

CUSTOMER CONNECTION

BANK OF AMERICA, N.A.

DALLAS, TEXAS 75283-2406

··· ···

Account Number  3755561888

01 01 149 01 M0000 E#    34

Last Statement: 02/26/2010

This Statement: 03/31/2010

Customer Service

1-877-757-8233

HVF ACQUISITION, LLC

Page    1 of   4

···

Bankruptcy Case Number:   0930483

ANALYZED CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/23 | 6846467 | 90,000.00 | ACCOUNT TRANSFER TREF TO 098017006613 | 00680006398 |

Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/26 | 432,489.30 | 422,515.10 | 03/15 | 168,609.60 | 137,363.65 |
| 03/01 | 304,603.87 | 276,527.68 | 03/16 | 161,809.60 | 159,009.60 |
| 03/02 | 298,828.87 | 291,628.87 | 03/17 | 147,184.70 | 116,784.70 |
| 03/03 | 299,418.51 | 299,418.51 | 03/18 | 113,079.70 | 109,804.70 |
| 03/04 | 257,773.09 | 256,573.09 | 03/19 | 117,753.10 | 109,804.70 |
| 03/05 | 240,515.44 | 228,573.09 | 03/22 | 101,322.68 | 77,067.68 |
| 03/08 | 137,446.19 | 125,550.93 | 03/23 | 10,050.68 | 5,550.68 |
| 03/09 | 137,446.19 | 137,446.19 | 03/24 | 9,323.87 | 9,323.87 |
| 03/11 | 139,497.56 | 129,368.06 | 03/31 | 9,497.32 | 9,497.32 |
| 03/12 | 142,017.26 | 139,497.56 | | | |

CUSTOMER CONNECTION

BANK OF AMERICA, N.A.

DALLAS, TEXAS 75283-2406

--- ---

Account Number  3755561088

01 03 149 01 M0000 E*    )(

Last Statement: 02/26/2010

This Statement: 03/31/2010

Customer Service

1-877-757-8233

IWF ACQUISITION, LLC

...

Page    4 of    4

Bankruptcy Case Number:  0930483

IMPORTANT INFORMATION

CHANGE OF ADDRESS.         Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS.         All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.         If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon as you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
• Tell us your name and account number
• Describe the error or the transfer you are unsure about, and explain as clearly as
you can why you believe there is an error or why you need more information
• Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

3:24 PM
04/09/10

## WV Fiber Acquisition
## Reconciliation Summary
### 103 · DIP-WV Fiber Acquisition, Period Ending 03/31/2010

|  | Mar 31, 10 |
|---|---:|
| Beginning Balance | 432,489.30 |
| Cleared Transactions |  |
| Checks and Payments - 38 Ite... | -549,266.62 |
| Deposits and Credits - 18 Items | 126,274.64 |
| Total Cleared Transactions | -422,991.98 |
| Cleared Balance | 9,497.32 |
| Uncleared Transactions |  |
| Checks and Payments - 3 Items | -1,556.86 |
| Total Uncleared Transactions | -1,556.86 |
| Register Balance as of 03/31/2010 | 7,940.46 |
| New Transactions |  |
| Checks and Payments - 2 Items | -11,000.00 |
| Deposits and Credits - 5 Items | 6,287.25 |
| Total New Transactions | -4,712.75 |
| Ending Balance | 3,227.71 |

3:24 PM

04/09/10

# WV Fiber Acquisition
## Reconciliation Detail
#### 103 · DIP-WV Fiber Acquisition, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 432,489.30 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 38 items | | | | | | |
| Bill Pmt -Check | 2/22/2010 | 1149 | Wisconsin Inde... | X | -8,000.00 | -8,000.00 |
| Bill Pmt -Check | 2/22/2010 | 1144 | IRIS Networks | X | -4,000.00 | -12,000.00 |
| Bill Pmt -Check | 2/22/2010 | 1143 | CoreSite One W... | X | -3,419.36 | -15,419.36 |
| Bill Pmt -Check | 2/22/2010 | 1141 | Colo Properties ... | X | -3,363.05 | -18,772.41 |
| Bill Pmt -Check | 2/22/2010 | 1146 | Telx-Phoenix, LLC | X | -2,458.16 | -21,230.57 |
| Bill Pmt -Check | 2/22/2010 | 1148 | Telx New York, ... | X | -2,098.40 | -23,328.97 |
| Bill Pmt -Check | 2/22/2010 | 1140 | Atlantic Metro C... | X | -1,950.00 | -25,278.97 |
| Bill Pmt -Check | 2/22/2010 | 1139 | 365 MAIN-SF | X | -1,400.00 | -26,678.97 |
| Bill Pmt -Check | 2/22/2010 | 1142 | CoreSite 55 S. ... | X | -1,299.00 | -27,977.97 |
| Bill Pmt -Check | 2/22/2010 | 1147 | Telx-San Franci... | X | -1,015.00 | -28,992.97 |
| Bill Pmt -Check | 2/22/2010 | 1145 | Switch Commun... | X | -400.00 | -29,392.97 |
| Bill Pmt -Check | 2/26/2010 | 1152 | Wells Fargo Eq... | X | -27,970.81 | -57,363.78 |
| Bill Pmt -Check | 2/26/2010 | 1150 | Hibernia Atlantic | X | -24,000.00 | -81,363.78 |
| Bill Pmt -Check | 2/26/2010 | 1154 | Zayo Bandwidth | X | -22,400.00 | -103,763.78 |
| Bill Pmt -Check | 2/26/2010 | 1151 | Telehouse Inter... | X | -4,000.00 | -107,763.78 |
| Bill Pmt -Check | 2/26/2010 | 1153 | Wilshire Connec... | X | -1,200.00 | -108,963.78 |
| Check | 2/28/2010 | 1161 | Randy Epstein | X | -5,000.00 | -113,963.78 |
| Bill Pmt -Check | 2/28/2010 | 1157 | JT Communicati... | X | -2,510.00 | -116,473.78 |
| Bill Pmt -Check | 3/1/2010 | 1156 | BroadbandOne | X | -119,919.06 | -236,392.84 |
| Bill Pmt -Check | 3/3/2010 | wire | TelecityGroup | X | -1,305.36 | -237,698.20 |
| Bill Pmt -Check | 3/4/2010 | 1159 | Colo Properties ... | X | -9,327.60 | -247,025.80 |
| Bill Pmt -Check | 3/4/2010 | 1160 | Telx New York, ... | X | -419.17 | -247,444.97 |
| Check | 3/8/2010 | wire | American Express | X | -107,664.51 | -355,109.48 |
| Bill Pmt -Check | 3/8/2010 | 1175 | 5 Nines Data | X | -1,272.00 | -356,381.48 |
| Bill Pmt -Check | 3/10/2010 | 1169 | WBS Connect | X | -35,580.00 | -391,961.48 |
| Bill Pmt -Check | 3/10/2010 | 1162 | Colo Properties ... | X | -8,041.00 | -400,002.48 |
| Bill Pmt -Check | 3/10/2010 | 1171 | Wisconsin Inde... | X | -8,000.00 | -408,002.48 |
| Bill Pmt -Check | 3/10/2010 | 1164 | Telx-Phoenix, LLC | X | -2,105.50 | -410,107.98 |
| Bill Pmt -Check | 3/10/2010 | 1166 | Telx New York, ... | X | -2,098.40 | -412,206.38 |
| Bill Pmt -Check | 3/10/2010 | 1170 | Wells Fargo Eq... | X | -1,909.97 | -414,116.35 |
| Bill Pmt -Check | 3/10/2010 | 1163 | Lifeline Data Ce... | X | -1,800.00 | -415,916.35 |
| Bill Pmt -Check | 3/10/2010 | 1167 | Thorn Communi... | X | -1,600.00 | -417,516.35 |
| Bill Pmt -Check | 3/10/2010 | 1165 | Telx-San Franci... | X | -1,180.00 | -418,696.35 |
| Bill Pmt -Check | 3/10/2010 | 1168 | UNS, LLC | X | -89.50 | -418,785.85 |
| Check | 3/15/2010 | | | X | -134.44 | -418,920.29 |
| Bill Pmt -Check | 3/17/2010 | 1174 | Equinix | X | -39,419.52 | -458,339.81 |
| Bill Pmt -Check | 3/18/2010 | 1176 | 5 Nines Data | X | -926.81 | -459,266.62 |
| Transfer | 3/23/2010 | | | X | -90,000.00 | -549,266.62 |
| Total Checks and Payments | | | | | -549,266.62 | -549,266.62 |
| Deposits and Credits - 18 items | | | | | | |
| Transfer | 3/1/2010 | | | X | 20,951.99 | 20,951.99 |
| Transfer | 3/2/2010 | | | X | 2,225.00 | 23,176.99 |
| Transfer | 3/4/2010 | | | X | 1,200.00 | 24,376.99 |
| Transfer | 3/4/2010 | | | X | 1,895.00 | 26,271.99 |
| Transfer | 3/5/2010 | | | X | 10,742.35 | 37,014.34 |
| Transfer | 3/8/2010 | | | X | 10,795.26 | 47,809.60 |
| Transfer | 3/11/2010 | | | X | 3.64 | 47,813.24 |
| Transfer | 3/11/2010 | | | X | 4,175.00 | 51,988.24 |
| Transfer | 3/11/2010 | | | X | 10,129.50 | 62,117.74 |
| Transfer | 3/12/2010 | | | X | 2,519.70 | 64,637.44 |
| Transfer | 3/15/2010 | | | X | 28,726.25 | 93,363.69 |
| Transfer | 3/17/2010 | | | X | 400.00 | 93,763.69 |
| Transfer | 3/17/2010 | | | X | 1,200.00 | 94,963.69 |
| Transfer | 3/18/2010 | | | X | 3,275.00 | 98,238.69 |
| Transfer | 3/19/2010 | | | X | 4,673.40 | 102,912.09 |
| Transfer | 3/22/2010 | | | X | 507.50 | 103,419.59 |

3:24 PM

04/09/10

## WV Fiber Acquisition
## Reconciliation Detail
### 103 · DIP-WV Fiber Acquisition, Period Ending 03/31/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Transfer | 3/22/2010 | | | X | 22,481.60 | 125,901.19 |
| Transfer | 3/31/2010 | | | X | 373.45 | 126,274.64 |
| Total Deposits and Credits | | | | | 126,274.64 | 126,274.64 |
| Total Cleared Transactions | | | | | -422,991.98 | -422,991.98 |
| Cleared Balance | | | | | -422,991.98 | 9,497.32 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 3 Items** | | | | | | |
| Bill Pmt -Check | 2/26/2010 | 1495 | Habif, Arogeti & ... | | -405.00 | -405.00 |
| Check | 2/28/2010 | 1173 | Satori Networks | | -282.40 | -687.40 |
| Bill Pmt -Check | 3/15/2010 | 1172 | Satori Networks | | -869.46 | -1,556.86 |
| Total Checks and Payments | | | | | -1,556.86 | -1,556.86 |
| Total Uncleared Transactions | | | | | -1,556.86 | -1,556.86 |
| Register Balance as of 03/31/2010 | | | | | -424,548.84 | 7,940.46 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 Items** | | | | | | |
| Transfer | 4/1/2010 | | | | -1,000.00 | -1,000.00 |
| Transfer | 4/8/2010 | | | | -10,000.00 | -11,000.00 |
| Total Checks and Payments | | | | | -11,000.00 | -11,000.00 |
| **Deposits and Credits - 5 Items** | | | | | | |
| Transfer | 4/1/2010 | | | | 1,000.00 | 1,000.00 |
| Transfer | 4/2/2010 | | | | 2,225.00 | 3,225.00 |
| Transfer | 4/7/2010 | | | | 1,081.08 | 4,306.08 |
| Transfer | 4/8/2010 | | | | 86.17 | 4,392.25 |
| Transfer | 4/8/2010 | | | | 1,895.00 | 6,287.25 |
| Total Deposits and Credits | | | | | 6,287.25 | 6,287.25 |
| Total New Transactions | | | | | -4,712.75 | -4,712.75 |
| Ending Balance | | | | | -429,261.59 | 3,227.71 |

## 103 · DIP-WV Fiber Acquisition

| Type | Date | Num | Name | Account | Amount1 | Amount2 | Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | 315610.52 |
| Check | 2/28/2010 | 1173 | Satori Networks | Feb-10 517 · Commissions | 282.4 | | 315328.12 |
| Bill Pmt -( | 3/1/2010 | 1156 | BroadbandOne | 2000 · Accounts Payable | 119919.06 | | 195409.06 |
| Transfer | 3/1/2010 | | | deposit 1202 · WV Fiber Acc | 20951.99 | | 216361.05 |
| Transfer | 3/2/2010 | | | wire 1202 · WV Fiber Acc | 2225 | | 218586.05 |
| Bill Pmt -( | 3/3/2010 wire | | TelecityGroup | 2000 · Accounts Payable | 1305.36 | | 217280.69 |
| Bill Pmt -( | 3/4/2010 | 1159 | Colo Properties Atlanta, LL | 2000 · Accounts Payable | 9327.6 | | 207953.09 |
| Bill Pmt -( | 3/4/2010 | 1160 | Telx New York, LLC | 2000 · Accounts Payable | 419.17 | | 207533.92 |
| Transfer | 3/4/2010 | | | deposit 1202 · WV Fiber Acc | 1200 | | 208733.92 |
| Transfer | 3/4/2010 | | | wire 1202 · WV Fiber Acc | 1895 | | 210628.92 |
| Transfer | 3/5/2010 | | | deposit 1202 · WV Fiber Acc | 10742.35 | | 221371.27 |
| Check | 3/8/2010 wire | | American Expres | 11122 209 · American Express Business | 107664.51 | | 113706.76 |
| Transfer | 3/8/2010 | | | deposit 1202 · WV Fiber Acc | 10795.26 | | 124502.02 |
| Bill Pmt -( | 3/8/2010 | 1175 | 5 Nines Data | 2000 · Accounts Payable | 1272 | | 123230.02 |
| Bill Pmt -( | 3/10/2010 | 1162 | Colo Properties Atlanta, LL | 2000 · Accounts Payable | 8041 | | 115189.02 |
| Bill Pmt -( | 3/10/2010 | 1163 | Lifeline Data Centers | 2000 · Accounts Payable | 1800 | | 113389.02 |
| Bill Pmt -( | 3/10/2010 | 1164 | Telx-Phoenix, LLC | 2000 · Accounts Payable | 2105.5 | | 111283.52 |
| Bill Pmt -( | 3/10/2010 | 1165 | Telx-San Francisco, LLC | 2000 · Accounts Payable | 1180 | | 110103.52 |
| Bill Pmt -( | 3/10/2010 | 1166 | Telx New York, LLC | 2000 · Accounts Payable | 2098.4 | | 108005.12 |
| Bill Pmt -( | 3/10/2010 | 1167 | Thorn Communications, L1 | 2000 · Accounts Payable | 1600 | | 106405.12 |
| Bill Pmt -( | 3/10/2010 | 1168 | UNS, LLC | 2000 · Accounts Payable | 89.5 | | 106315.62 |
| Bill Pmt -( | 3/10/2010 | 1169 | WBS Connect | 2000 · Accounts Payable | 35580 | | 70735.62 |
| Bill Pmt -( | 3/10/2010 | 1170 | Wells Fargo Equipment Fin | 2000 · Accounts Payable | 1909.97 | | 68825.65 |
| Bill Pmt -( | 3/10/2010 | 1171 | Wisconsin Independent Ne | 2000 · Accounts Payable | 8000 | | 60825.65 |
| Transfer | 3/11/2010 | | | Funds Tra 1202 · WV Fiber Acc | 10129.5 | | 70955.15 |
| Transfer | 3/11/2010 | | | wire 1202 · WV Fiber Acc | 4175 | | 75130.15 |
| Transfer | 3/11/2010 | | | wire 1202 · WV Fiber Acc | 3.64 | | 75133.79 |
| Transfer | 3/12/2010 | | | deposit 1202 · WV Fiber Acc | 2519.7 | | 77653.49 |
| Check | 3/15/2010 | | | 509 · Bank Charges | 134.44 | | 77519.05 |
| Bill Pmt -( | 3/15/2010 | 1172 | Satori Networks | August 2000 · Accounts Payable | 869.46 | | 76649.59 |
| Transfer | 3/15/2010 | | | deposit 1202 · WV Fiber Acc | 28726.25 | | 105375.84 |
| Bill Pmt -( | 3/17/2010 | 1174 | Equinix | 2000 · Accounts Payable | 39419.52 | | 65956.32 |
| Transfer | 3/17/2010 | | | deposit 1202 · WV Fiber Acc | 400 | | 66356.32 |
| Transfer | 3/17/2010 | | | wire 1202 · WV Fiber Acc | 1200 | | 67556.32 |
| Bill Pmt -( | 3/18/2010 | 1176 | 5 Nines Data | 2000 · Accounts Payable | 926.81 | | 66629.51 |
| Transfer | 3/18/2010 | | | deposit 1202 · WV Fiber Acc | 3275 | | 69904.51 |
| Transfer | 3/19/2010 | | | deposit 1202 · WV Fiber Acc | 4673.4 | | 74577.91 |
| Transfer | 3/22/2010 | | | deposit 1202 · WV Fiber Acc | 22481.6 | | 97059.51 |
| Transfer | 3/22/2010 | | | wire 1202 · WV Fiber Acc | 507.5 | | 97567.01 |
| Transfer | 3/23/2010 | | | Funds Tra 100 · WV Fiber Bank of America | 90000 | | 7567.01 |
| Transfer | 3/31/2010 | | | wire 1202 · WV Fiber Acc | 373.45 | | 7940.46 |
| | | | | | 126,274.64 | 433,944.70 | |

| | |
|---|---|
| opening bal | 315,610.52 |
| collections | 126,274.64 |
| cash transfer - DIP | 90,000.00 |
| other receipt | - |
| payments | 343,944.70 |
| ending cash | 7,940.46 |

| | |
|---|---|
| cost of goods sold | 221,891.73 |
| secured creditor | 119,919.06 |
| bank charges | 134.44 |
| contract labor | 89.50 |
| Wells Fargo - princ | 1,785.36 |
| Wells Fargo - lease | 0.00 |
| Wells Fargo - interest | 124.61 |
| Wells Fargo - taxes | 0.00 |
| trustee fees | 0.00 |
| other | 0.00 |
| Total payments | 343,944.70 |
| | 0.00 |

**100 · WV Fiber Bank of America**

| Type | Date | Num | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| | | | | | | 255.29 |
| Deposit | 3/5/2010 | | Bank of America   d | 509 · Bank Charg | 101.1 | 356.39 |
| Check | 3/15/2010 | | Bank of America | 509 · Bank Charges | 84.23 | 272.16 |
| Transfer | 3/23/2010 | | Funds Tra | 103 · DIP-WV Fil | 90000 | 90272.16 |
| Transfer | 3/23/2010 | | deposit | 1202 · WV Fiber | 8847.35 | 99119.51 |
| Bill Pmt -( 3/25/2010 wire | | | Qwest | 2000 · Accounts Payable | 30989.97 | 68129.54 |
| Bill Pmt -( 3/25/2010 | | 1501 | Wells Fargo Equipment Finar | 2000 · Accounts Payable | 27970.81 | 40158.73 |
| Bill Pmt -( 3/25/2010 | | 1502 | 365 MAIN-SF | 2000 · Accounts Payable | 1400 | 38758.73 |
| Bill Pmt -( 3/25/2010 | | 1503 | 5 Nines Data | 2000 · Accounts Payable | 1271.5 | 37487.23 |
| Bill Pmt -( 3/25/2010 | | 1504 | Atlantic Metro Communicatic | 2000 · Accounts Payable | 1950 | 35537.23 |
| Bill Pmt -( 3/25/2010 | | 1505 | Colo Properties Atlanta, LLC | 2000 · Accounts Payable | 600 | 34937.23 |
| Bill Pmt -( 3/25/2010 | | 1506 | CoreSite 55 S. Market Street, | 2000 · Accounts Payable | 1299 | 33638.23 |
| Bill Pmt -( 3/25/2010 | | 1507 | CoreSite One Wilshire, LLC | 2000 · Accounts Payable | 3214.12 | 30424.11 |
| Bill Pmt -( 3/25/2010 | | 1509 | Habif, Arogeti & Wynne, LLF | 2000 · Accounts Payable | 1045 | 29379.11 |
| Bill Pmt -( 3/25/2010 | | 1510 | John R. Ames, CTA | 2000 · Accounts Payable | 235.73 | 29143.38 |
| Bill Pmt -( 3/25/2010 | | 1511 | Switch Communications | 2000 · Accounts Payable | 550 | 28593.38 |
| Bill Pmt -( 3/25/2010 | | 1512 | Thorn Communications, LLC | 2000 · Accounts Payable | 1600 | 26993.38 |
| Bill Pmt -( 3/25/2010 | | 1513 | Wilshire Connectio WV100 | 2000 · Accounts Payable | 1200 | 25793.38 |
| Bill Pmt -( 3/25/2010 | | 1514 | JT Communications, LLC | 2000 · Accounts Payable | 2510 | 23283.38 |
| Transfer | 3/26/2010 | | deposit | 1202 · WV Fiber | 2700 | 25983.38 |
| Transfer | 3/29/2010 | | deposit | 1202 · WV Fiber | 357740.37 | 383723.8 |
| Bill Pmt -( 3/30/2010 | | 1508 | Equinix | 2000 · Accounts Payable | 38707.68 | 345016.1 |
| Transfer | 3/30/2010 | | Funds Tra | 2400 · Intercompany | 300000 | 45016.07 |
| Bill Pmt -( 3/30/2010 | | 1515 | Hibernia Atlantic | 2000 · Accounts Payable | 24000 | 21016.07 |
| Bill Pmt -( 3/30/2010 | | 1516 | Zayo Bandwidth | 2000 · Accounts Payable | 22400 | -1383.93 |
| Transfer | 3/30/2010 | | deposit | 1202 · WV Fiber | 1350 | -33.93 |
| Bill Pmt -( 3/31/2010 wire | | | TelecityGroup | 2000 · Accounts Payable | 1879.79 | -1913.72 |
| Check | 3/31/2010 | 1517 | Randy Epstein | 594 · WV Fiber Contract Labc | 5000 | -6913.72 |
| Check | 3/31/2010 | 1519 | Satori Networks   March | 517 · Commissions | 282.4 | -7196.12 |
| | | | | | 460,738.82 | 468,190.23 |

| | |
|---|---|
| cost of goods sold | 133,854.46 |
| secured creditor | 300,000.00 |
| bank charges | 84.23 |
| contract labor | 5,000.00 |
| Wells Fargo - princ | 5,764.38 |
| Wells Fargo - lease | 21,769.62 |
| Wells Fargo - interest | 436.81 |
| Wells Fargo - taxes | 0.00 |
| trustee fees | 0.00 |
| prof fees | 1,280.73 |
| Total payments | 468,190.23 |
| | 0.00 |

| | |
|---|---|
| opening bal | 255.29 |
| collections | 370,637.72 |
| bank charge refund | 101.10 |
| transfer from DIP acct | 90,000.00 |
| payments | 468,190.23 |
| ending cash | (7,196.12) |

| 1202 · WV Fiber Accounts Receivable | | | | | | 381213.35 |
|---|---|---|---|---|---|---|
| Transfer | 3/1/2010 | | deposit | 103 · DIP-WV Fiber Acquisition | 20951.99 | 354472.83 |
| Transfer | 3/2/2010 | | wire | 103 · DIP-WV Fiber Acquisition | 2225 | 352247.83 |
| Transfer | 3/4/2010 | | deposit | 103 · DIP-WV Fiber Acquisition | 1200 | 351047.83 |
| Transfer | 3/4/2010 | | wire | 103 · DIP-WV Fiber Acquisition | 1895 | 349152.83 |
| Transfer | 3/5/2010 | | deposit | 103 · DIP-WV Fiber Acquisition | 10742.35 | 338410.48 |
| Transfer | 3/8/2010 | | deposit | 103 · DIP-WV Fiber Acquisition | 10795.26 | 327615.22 |
| Transfer | 3/11/2010 | | Funds Trans | 103 · DIP-WV Fiber Acquisition | 10129.5 | 317485.72 |
| Transfer | 3/11/2010 | | wire | 103 · DIP-WV Fiber Acquisition | 4175 | 313310.72 |
| Transfer | 3/11/2010 | | wire | 103 · DIP-WV Fiber Acquisition | 3.64 | 313307.08 |
| Transfer | 3/12/2010 | | deposit | 103 · DIP-WV Fiber Acquisition | 2519.7 | 310787.38 |
| Transfer | 3/15/2010 | | deposit | 103 · DIP-WV Fiber Acquisition | 28726.25 | 282061.13 |
| Transfer | 3/17/2010 | | deposit | 103 · DIP-WV Fiber Acquisition | 400 | 281661.13 |
| Transfer | 3/17/2010 | | wire | 103 · DIP-WV Fiber Acquisition | 1200 | 280461.13 |
| Transfer | 3/18/2010 | | deposit | 103 · DIP-WV Fiber Acquisition | 3275 | 277186.13 |
| Transfer | 3/19/2010 | | deposit | 103 · DIP-WV Fiber Acquisition | 4673.4 | 272512.73 |
| Transfer | 3/22/2010 | | deposit | 103 · DIP-WV Fiber Acquisition | 22481.6 | 250031.13 |
| Transfer | 3/22/2010 | | wire | 103 · DIP-WV Fiber Acquisition | 507.5 | 249523.63 |
| Transfer | 3/23/2010 | | deposit | 100 · WV Fiber Bank of America | 8847.35 | 240676.28 |
| Transfer | 3/26/2010 | | deposit | 100 · WV Fiber Bank of America | 2700 | 237976.28 |
| Transfer | 3/29/2010 | | deposit | 100 · WV Fiber Bank of America | 357740.37 | -119764.09 |
| Transfer | 3/30/2010 | | deposit | 100 · WV Fiber Bank of America | 1350 | -121114.09 |
| Transfer | 3/31/2010 | | wire | 103 · DIP-WV Fiber Acquisition | 373.45 | -121487.54 |
| General Jc | 3/31/2010 | | | 321 · WV Fiber-Tra | 510481.7 | 388994.16 |
| General Jc | 3/31/2010 | | | -SPLIT- | 3262.26 | 392256.42 |
| | | | | | 513,743.96    496,912.36 | |

| | | | | |
|---|---|---|---|---|
| Collections - cash acct 100 | 370,637.72 | | 381,213.35 | Beginning A/R |
| Collections - cash acct 103 | 126,274.64 | | (5,788.53) | adjust Feb revenue |
| Total collections | 496,912.36 | - - - - - > | 513,743.96 | sales |
| | | | 496,912.36 | collections |
| | | | 392,256.42 | Ending A/R |

| 2000 · Accounts Payable | | | | | | | | -978076.48 |
|---|---|---|---|---|---|---|---|---|
| Bill | 3/1/2010 | 4336 | AMSIX | | 422 · WV Fiber Transit/Pe | | 3612.27 | -981688.75 |
| Bill | 3/1/2010 | 10/0086 | DECIX | | 421 · WV Fiber Transit/Pe | | 3328.62 | -985017.37 |
| Bill | 3/1/2010 | 338 | LINX | | -SPLIT- | | 4990.9 | -990008.27 |
| Bill | 3/1/2010 | 2132 | LONAP | | 421 · WV Fiber Transit/Pe | | 316.53 | -990324.8 |
| Bill | 3/1/2010 | 21205 | 365 MAIN-SF | | 425 · WV Fiber Network-C | | 1400 | -991724.8 |
| Bill | 3/1/2010 | SIN4199 | Hibernia Atlantic | | 423 · WV Fiber Circuits | | 24000 | -1015724.8 |
| Bill | 3/1/2010 | 1464-155670 | Atlantic Metro Comm | | 423 · WV Fiber Circuits | | 1950 | -1017674.8 |
| Bill | 3/1/2010 | 7212 | Wisconsin Independer | | 423 · WV Fiber Circuits | | 8000 | -1025674.8 |
| Bill | 3/1/2010 | 138362 | CoreSite 55 S. Market ! | | 425 · WV Fiber Network-C | | 1299 | -1026973.8 |
| Bill | 3/1/2010 | 139088 | CoreSite One Wilshire | | 425 · WV Fiber Network-C | | 3419.36 | -1030393.16 |
| Bill | 3/1/2010 | 120-254980 | Telx-San Francisco, LL | | 425 · WV Fiber Network-C | | 1015 | -1031408.16 |
| Bill | 3/1/2010 | 000-254488 | Telx New York, LLC | | 425 · WV Fiber Network-C | | 2098.4 | -1033506.56 |
| Bill | 3/1/2010 | SCG-13359 | Switch Communicatio | | 425 · WV Fiber Network-C | | 400 | -1033906.56 |
| Bill | 3/1/2010 | | Wilshire (WV100 | | 423 · WV Fiber Circuits | | 1200 | -1035106.56 |
| Bill | 3/1/2010 | 53339 | Telehouse cust #14-000 | | 421 · WV Fiber Transit/Pe | | 4000 | -1039106.56 |
| Bill | 3/1/2010 | 2012010 | WBS Connect | | 421 · WV Fiber Transit/Pe | | 35580 | -1074686.56 |
| Bill Pmt -( | 3/1/2010 | 1156 | BroadbandOne | | 103 · DIP- | 119919.06 | | -954767.5 |
| Bill Pmt -( | 3/1/2010 | | Mid-Atlantic Broadba | | 209 · Ame | 9000 | | -945767.5 |
| Bill Pmt -( | 3/1/2010 | | XO Communications | | 209 · Ame | 53098.46 | | -892669.04 |
| Bill Pmt -( | 3/1/2010 | | Switch and Data | | 209 · Ame | 17729.87 | | -874939.17 |
| Bill | 3/1/2010 | 10000984 | TelecityGroup | | 425 · WV Fiber Network-C | | 967.72 | -875906.89 |
| Bill | 3/1/2010 | 020-254909 | Colo Properties Atlant | | 489c · External Colocation | | 1980 | -877886.89 |
| Bill | 3/1/2010 | 020-254908 | Colo Properties Atlant | | 425 · WV Fiber Network-C | | 5456 | -883342.89 |
| Bill | 3/1/2010 | 110-255056 | Telx-Phoenix, LLC | | -SPLIT- | | 2105.5 | -885448.39 |
| Bill | 3/1/2010 | 25962 | Thorn Communicatior | | 423 · WV Fiber Circuits | | 1600 | -887048.39 |
| Bill | 3/1/2010 | 12405 | Lifeline D WV Fiber | | 425 · WV Fiber Network-C | | 600 | -887648.39 |
| Bill | 3/1/2010 | 636 | Mid-Atlantic Broadba | | 423 · WV Fiber Circuits | | 9000 | -896648.39 |
| Bill | 3/1/2010 | 10002247 | TelecityGroup | | 425 · WV Fiber Network-C | | 383.87 | -897032.26 |
| Bill | 3/1/2010 | 1E+10 | US Signal | | 423 · WV Fiber Circuits | | 25250 | -922282.26 |
| Bill | 3/1/2010 | | Zayo Bandwidth | | 423 · WV Fiber Circuits | | 22400 | -944682.26 |
| Bill | 3/1/2010 | 8329 | 5 Nines Data | | 425 · WV Fiber Network-C | | 1272 | -945954.26 |
| Bill | 3/1/2010 | 2.35E+08 | XO Communications, | | 423 · WV Fiber Circuits | | 52146 | -998100.26 |
| Bill | 3/1/2010 | 83504 | Equinix | | -SPLIT- | | 38707.68 | -1036807.94 |
| Bill | 3/1/2010 | 1.09E+09 | Qwest | | 423 · WV Fiber Circuits | | 30989.97 | -1067797.91 |
| Bill | 3/1/2010 | 57569 | BroadbandOne | | -SPLIT- | | 117919.07 | -1185716.98 |
| Bill | 3/1/2010 | 594893 | Habif, Arogeti & Wyn | | 501 · Accounting | | 45 | -1185761.98 |
| Bill | 3/1/2010 | 1.06E+19 | Switch and Data | | -SPLIT- | | 17313.29 | -1203075.27 |
| Bill | 3/1/2010 | 106408343TOR0202 | Switch and Data | | 425 · WV Fiber Network-C | | 1724.56 | -1204799.83 |
| Bill | 3/1/2010 | | Tiscali | | 421 · WV Fiber Transit/Pe | | 20000 | -1224799.83 |
| Bill | 3/1/2010 | 17229 | UNS, LLC | | 594 · WV Fiber Contract L | | 89.5 | -1224889.33 |
| Bill Pmt -( | 3/3/2010 | wire | TelecityGroup | | 103 · DIP- | 1305.36 | | -1223583.97 |
| Bill | 3/3/2010 | 020-255884 | Colo Properties Atlant | | 426 · WV Fiber Network C | | 600 | -1224183.97 |
| Bill Pmt -( | 3/4/2010 | 1159 | Colo Properties Atlant | | 103 · DIP- | 9327.6 | | -1214856.37 |
| Bill Pmt -( | 3/4/2010 | 1160 | Telx New York, LLC | | 103 · DIP- | 419.17 | | -1214437.2 |
| Bill Pmt -( | 3/5/2010 | | Switch and Data | | 209 · Ame | 2586.18 | | -1211851.02 |
| Bill Pmt -( | 3/8/2010 | 1175 | 5 Nines Data | | 103 · DIP- | 1272 | | -1210579.02 |
| Bill | 3/8/2010 | 1E+08 | TelecityGroup | | 425 · WV Fiber Network-C | | 95.97 | -1210674.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2000 · Accounts Payable | | | | | | | -978076.48 |
| Bill Pmt -C | 3/10/2010 | 1162 | Colo Properties Atlant | 103 · DIP- | 8041 | | -1202633.99 |
| Bill Pmt -C | 3/10/2010 | 1163 | Lifeline Data Centers | 103 · DIP- | 1800 | | -1200833.99 |
| Bill Pmt -C | 3/10/2010 | 1164 | Telx-Phoenix, LLC | 103 · DIP- | 2105.5 | | -1198728.49 |
| Bill Pmt -C | 3/10/2010 | 1165 | Telx-San Francisco, LL | 103 · DIP- | 1180 | | -1197548.49 |
| Bill Pmt -C | 3/10/2010 | 1166 | Telx New York, LLC | 103 · DIP- | 2098.4 | | -1195450.09 |
| Bill Pmt -C | 3/10/2010 | 1167 | Thorn Communicatior | 103 · DIP- | 1600 | | -1193850.09 |
| Bill Pmt -C | 3/10/2010 | 1168 | UNS, LLC | 103 · DIP- | 89.5 | | -1193760.59 |
| Bill Pmt -C | 3/10/2010 | 1169 | WBS Connect | 103 · DIP- | 35580 | | -1158180.59 |
| Bill Pmt -C | 3/10/2010 | 1170 | Wells Fargo Equipmer | 103 · DIP- | 1909.97 | | -1156270.62 |
| Bill Pmt -C | 3/10/2010 | 1171 | Wisconsin Independen | 103 · DIP- | 8000 | | -1148270.62 |
| Bill | 3/15/2010 | 5362317 | Wells Fargo Equipmer | -SPLIT- | | 1909.97 | -1150180.59 |
| Bill Pmt -C | 3/15/2010 | 1172 | Satori Net August | 103 · DIP- | 869.46 | | -1149311.13 |
| Bill Pmt -C | 3/17/2010 | 1174 | Equinix | 103 · DIP- | 39419.52 | | -1109891.61 |
| Bill Pmt -C | 3/18/2010 | 1176 | 5 Nines Data | 103 · DIP- | 926.81 | | -1108964.8 |
| Credit | 3/19/2010 | SCR000458 | Hibernia Atlantic | 423 · WV | 1200 | | -1107764.8 |
| Bill | 3/19/2010 | 596049 | Habif, Arogeti & Wyn | 501 · Accounting | | 1000 | -1108764.8 |
| Bill | 3/24/2010 | | John R. Ames, CTA | 547 · License & Taxes | | 235.73 | -1109000.53 |
| Bill Pmt -C | 3/25/2010 wire | | Qwest | 100 · WV | 30989.97 | | -1078010.56 |
| Bill Pmt -C | 3/25/2010 | 1501 | Wells Fargo Equipmer | 100 · WV | 27970.81 | | -1050039.75 |
| Bill Pmt -C | 3/25/2010 | 1502 | 365 MAIN-SF | 100 · WV | 1400 | | -1048639.75 |
| Bill Pmt -C | 3/25/2010 | 1503 | 5 Nines Data | 100 · WV | 1271.5 | | -1047368.25 |
| Bill Pmt -C | 3/25/2010 | 1504 | Atlantic Metro Comm | 100 · WV | 1950 | | -1045418.25 |
| Bill Pmt -C | 3/25/2010 | 1505 | Colo Properties Atlant | 100 · WV | 600 | | -1044818.25 |
| Bill Pmt -C | 3/25/2010 | 1506 | CoreSite 55 S. Market : | 100 · WV | 1299 | | -1043519.25 |
| Bill Pmt -C | 3/25/2010 | 1507 | CoreSite One Wilshire, | 100 · WV | 3214.12 | | -1040305.13 |
| Bill Pmt -C | 3/25/2010 | 1509 | Habif, Arogeti & Wyn | 100 · WV | 1045 | | -1039260.13 |
| Bill Pmt -C | 3/25/2010 | 1510 | John R. Ames, CTA | 100 · WV | 235.73 | | -1039024.4 |
| Bill Pmt -C | 3/25/2010 | 1511 | Switch Communicatio | 100 · WV | 550 | | -1038474.4 |
| Bill Pmt -C | 3/25/2010 | 1512 | Thorn Communicatior | 100 · WV | 1600 | | -1036874.4 |
| Bill Pmt -C | 3/25/2010 | 1513 | Wilshire C WV100 | 100 · WV | 1200 | | -1035674.4 |
| Bill Pmt -C | 3/25/2010 | 1514 | JT Communications, L | 100 · WV | 2510 | | -1033164.4 |
| Bill | 3/26/2010 | | JT Communications, L | 425 · WV Fiber Network-C | | 2510 | -1035674.4 |
| Bill Pmt -C | 3/29/2010 | | US Signal | 209 · Ame | 25250 | | -1010424.4 |
| Bill Pmt -C | 3/29/2010 | | Switch and Data | 209 · Ame | 1724.56 | | -1008699.84 |
| Bill Pmt -C | 3/29/2010 | | Switch and Data | 209 · Ame | 17313.29 | | -991386.55 |
| Bill Pmt -C | 3/30/2010 | 1508 | Equinix | 100 · WV | 38707.68 | | -952678.87 |
| Bill Pmt -C | 3/30/2010 | 1515 | Hibernia Atlantic | 100 · WV | 24000 | | -928678.87 |
| Bill Pmt -C | 3/30/2010 | 1516 | Zayo Bandwidth | 100 · WV | 22400 | | -906278.87 |
| Bill | 3/31/2010 | 5430558 | Wells Fargo Equipmer | -SPLIT- | | 27970.81 | -934249.68 |
| Bill Pmt -C | 3/31/2010 wire | | TelecityGroup | 100 · WV | 1879.79 | | -932369.89 |
| Bill Pmt -C | 3/31/2010 | | XO Communications, : | 210 · Ame | 52146 | | -880223.89 |
| Bill | 3/31/2010 | 020-257915 | Colo Properties Atlant | 426 · WV Fiber Network C | | 1405 | -881628.89 |
| Bill | 3/31/2010 | 000-257860 | Telx New York, LLC | 426 · WV Fiber Network C | | 751.24 | -882380.13 |
| | | | | | 578,735.31 | 483,038.96 | |

| | |
|---|---|
| Beginning A/P | 858,734.49 |
| new indebtedne | 483,038.96 |
| adjust prior mo | 119,341.99 |
| payments | 578,735.31 |
| Ending A/P | 882,380.13 |